Tosin ADEGBUJI, Appellant

v.

UNITED STATES of America.

No. 05–4141.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) April 23, 2007.

Filed May 11, 2007.

Tosin Adegbuji, Lawrenceville, GA, pro se.

Peter G. O'Malley, Office of United States Attorney, Newark, NJ, for United States of America.

Before: RENDELL, GARTH and COWEN, Circuit Judges.

OPINION

PER CURIAM.

Tosin Adegbuji appeals the District Court's order granting appellee's motion to dismiss. The procedural history of this case and the details of appellant's claims are well-known to the parties, set forth in the District Court's opinions, and need not be discussed at length. Adegbuji filed a complaint alleging several claims under the Federal Tort Claims Act (FTCA). By order entered March 2, 2005, the District Court dismissed his claims of abuse of process, false imprisonment, malicious prosecution, and prolonged detention for failure to state a claim. The government filed a motion to dismiss the remaining claims of assault, battery, and excessive force for lack of subject-matter jurisdiction because Adegbuji failed to exhaust his administrative remedies. The District Court granted the motion to dismiss, and Adegbuji filed a timely notice of appeal.

On appeal, Adegbuji challenges his removal proceedings as well as his detention during them. He argues that the government maliciously prosecuted him, falsely imprisoned him, and abused a legitimate process. He also contends that the District Court erred in dismissing his claims of assault and battery.

This Court has addressed Adegbuji's allegations concerning his removal proceedings in prior opinions. In *Adegubji v. INS*, C.A. No. 03–2848, we noted that "[b]ecause Adegbuji is inadmissible for having committed a crime involving moral turpitude, detention while he was in removal proceedings was mandatory under § 236(c)(1)(A)." In *Adegbuji v. Fifteen Immigration and Customs Enforcement*

---

*Agents,* 169 Fed.Appx. 733 (3d Cir.2006) we informed Adegbuji that Sections 1252(g) and 1252(a)(2)(A) of the REAL ID Act bar judicial review of his claims for damages "arising out of the decision to commence removal proceedings" or "arising from or relating to the implementation of or operation of an order of removal." We also noted that we would decline to review claims challenging his removal because Adegbuji has raised them in a Petition for Review that is currently pending in this Court. *See Adegbuji v. Atty. Gen.,* C.A. No. 05–3894. We will not review these claims here for the same reasons.

We exercise plenary review over the District Court's dismissal of Adegbuji's claims of assault, battery, and excessive force for lack of subject-matter jurisdiction. *Gould Electronics Inc. v. United States,* 220 F.3d 169, 176 (3d Cir.2000). We agree with the District Court that it lacked jurisdiction over these claims because Adegbuji failed to exhaust his administrative remedies. *See* 28 U.S.C. § 2675(a).

For the above reasons, as well as those set forth by the District Court, we will affirm the District Court's judgment.